**COMMONWEALTH of Pennsylvania,**
**Appellant**

v.

**Marc PERFETTO, Appellee**

**No. 2479 EDA 2015**

Superior Court of Pennsylvania.

Argued December 13, 2016

Filed August 30, 2017

Peter Carr, Assistant District Attorney, Philadelphia, for Commonwealth, appellant.

Jerome M. Brown, Philadelphia, for appellee.

BEFORE: BENDER, P.J.E., BOWES, J., PANELLA, J., LAZARUS, J., OTT, J., STABILE, J., DUBOW, J., MOULTON, J., and RANSOM, J.

OPINION BY RANSOM, J.:

The Commonwealth of Pennsylvania appeals from the order entered July 13, 2015, granting Appellee Marc Perfetto's motion to dismiss, which asserted a violation of Pennsylvania's compulsory joinder rule. *See* 18 Pa.C.S. § 110. Subject to certain jurisdictional exceptions, which will be explained herein, we hold that the subsequent prosecution of an offense arising out of a criminal episode that had triggered the former prosecution of a different offense is barred where those multiple offenses occur in the same judicial district. However, because of jurisdictional exceptions applicable to Philadelphia, the holding of the trial court is reversed.

We derive the following statement of facts and procedural background of this case from the trial court's opinion, which in turn is supported by the record. *See* Trial Ct. Op., 11/6/2015, at 1–2. In July 2014, Appellee was arrested in the City and County of Philadelphia[1] and charged with three counts of driving under the influence ("DUI") and the summary offense of driving without lights when required.[2] In September 2014, Appellee was found guilty of the summary traffic violation following a trial *in absentia* in the Philadelphia Municipal Court Traffic Division. Thereafter, the Commonwealth proceeded separately on the DUI charges in the Philadelphia Municipal Court General Division. Following a preliminary hearing, Appellee was held over for court and the matter was listed for trial in the Philadelphia Court of Common Pleas.

In June 2015, Appellee filed a motion to dismiss, asserting that subsection (1)(ii) of 18 Pa.C.S. § 110, known as the compulsory joinder rule, barred his prosecution for DUI. *See* Motion to Dismiss, 6/4/2015, at 1 (asserting that he had already been tried for the offenses charged); *see also* Memorandum in Support, 6/4/2015, at 1–3 (suggesting dismissal was appropriate because the multiple charges filed against him arose from the same criminal episode, occurred within the same judicial district, and the Commonwealth was aware of the charges.).

Following a hearing, the trial court granted Appellee's motion to dismiss. The court noted that (1) an earlier prosecution had resulted in a conviction for a summary traffic offense; (2) Appellee's DUI charges arose from the same criminal episode; (3) the Commonwealth was aware of the multiple charges; and (4) all charges occurred in the same judicial district. *See* Trial Ct. Op., 11/6/2015, at 3 (citing in support *Commonwealth v. Reid*, 621 Pa. 245, 77 A.3d 579, 582 (2013)). The court also referenced the recent restructuring of Philadelphia Municipal Court, in which that court ab-

---

**1.** Philadelphia is the First Judicial District of Pennsylvania. 42 Pa.C.S. § 901(a).

**2.** 75 Pa.C.S. §§ 3802(a)(1), (d)(1), (d)(2); and 4302, respectively.

sorbed the former Traffic Court of Philadelphia. *See* Act 17–2013 (S.B. 334), P.L. 55 (2013).[3] According to the court, the merger brought charges within the jurisdiction of the same court, and the court reasoned that the policy aims of 18 Pa.C.S. § 110(1)(ii) dictated that the secondary prosecution be barred. Trial Ct. Op., 11/6/2015 at 4–5. After careful analysis, we disagree.

In August 2015, the Commonwealth filed a notice of appeal and a Pa.R.A.P. 1925(b) statement. The trial court issued a responsive opinion. A panel of this Court *sua sponte* sought *en banc* certification of this matter to address the effect of amended language of the compulsory joinder rule on our Commonwealth, and certification was granted on August 30, 2016. Both parties submitted additional briefs, and this case was argued before the Court *en banc* on December 13, 2016.

█ The issue presented is whether the trial court erred when it dismissed DUI charges pursuant to 18 Pa.C.S. § 110 based on the prior adjudication of Appellee's summary traffic offense. Commonwealth's Brief at 4. Whether the lower court misapplied the 2002 amendment raises a question of law, and thus our standard of review is *de novo*, and our scope of review is plenary. *See Commonwealth v. Fithian*, 599 Pa. 180, 961 A.2d 66, 72

(2008). A statute's plain language generally offers the best indication of the General Assembly's intent. *Martin v. Commonwealth, Dep't of Transp., Bureau of Driver Licensing*, 588 Pa. 429, 905 A.2d 438, 443 (2006). "When the words of a statute are clear and unambiguous, there is no need to look beyond the plain meaning of the statute 'under the pretext of pursuing its spirit.'" *Fithian*, 961 A.2d at 74 (citing 1 Pa.C.S. § 1921(b)); *see also Commonwealth v. Veon*, 150 A.3d 435, 445 (Pa. 2016).

█ "Section 110 is a codification of the rule announced by our Supreme Court in *Commonwealth v. Campana*, 452 Pa. 233, 304 A.2d 432 (Pa.1973), *vacated and remanded*, 414 U.S. 808, 94 S.Ct. 73, 38 L.Ed.2d 44 (1973), *reinstated*, 455 Pa. 622, 314 A.2d 854 (1974), *cert. denied*, 417 U.S. 969, 94 S.Ct. 3172, 41 L.Ed.2d 1139 (1974)." *Commonwealth v. Gimbara*, 835 A.2d 371, 374 (Pa. Super. 2003). In *Campana*, our "Supreme Court held that 'the Double Jeopardy Clause requires a prosecutor to bring, in a single proceeding, all known charges against a defendant arising from a single criminal episode.'" *Id.* at 374 (quoting *Campana*, 304 A.2d at 441).[4] The compulsory joinder rule serves two distinct policy considerations:

(1) to protect a person accused of crimes from governmental harassment

---

**3.** Contemporaneous with the legislature's restructure of the courts, a number of statutes defining terms, venue, jurisdiction, and procedure were amended, effective June 19, 2013. *See, e.g.*, 42 Pa.C.S. §§ 102, 325, 1121, 1123, 1127, 1302, and 1321.

**4.** Though similar, the Double Jeopardy Clause and the compulsory joinder rule are not coterminous. *Commonwealth v. Bellezza*, 412 Pa.Super. 469, 603 A.2d 1031, 1036 (1992) (citing *Commonwealth v. Evers*, 381 Pa.Super. 568, 554 A.2d 531, 536 (1989) (Brosky, J., dissenting)). "The double jeopardy protections afforded by the United States and Penn-

sylvania Constitutions are coextensive and prohibit successive prosecutions and multiple punishments for the same offense." *Commonwealth v. Barber*, 940 A.2d 369, 377 (Pa. Super. 2007) (citing *Commonwealth v. States*, 891 A.2d 737 (Pa. Super. 2005)). However, Section 110 offers greater protection than the Double Jeopardy Clause as it is not limited to prosecutions for the same act when certain conditions are met. *Bellezza*, 603 A.2d at 1036 (citing *Evers*, 554 A.2d at 536 (Brosky, J., dissenting)); *Commonwealth v. Johnson*, 319 Pa.Super. 463, 466 A.2d 636, 640 (1983).

of being forced to undergo successive trials for offenses stemming from the same criminal episode; and (2) as a matter of judicial administration and economy, to assure finality without unduly burdening the judicial process by repetitious litigation.

*Commonwealth v. Hude*, 500 Pa. 482, 458 A.2d 177, 180 (1983). It is well-established that the "burden to protect a defendant from vexatious litigation and to conserve judicial resources rests squarely on the shoulders of the Commonwealth, and thus, it is the Commonwealth's burden, rather than the defendant's, to move for consolidated trials." *Commonwealth v. Failor*, 564 Pa. 642, 770 A.2d 310, 313–15 (2001) (citing *Commonwealth v. Stewart*, 493 Pa. 24, 425 A.2d 346, 349–50 (1981)); *Commonwealth v. Muffley*, 493 Pa. 32, 425 A.2d 350, 352 (1981); *Commonwealth v. Holmes*, 480 Pa. 536, 391 A.2d 1015, 1018 (1978). The Court may only find waiver of the compulsory joinder rule when a defendant affirmatively acts to separate the prosecutions pending against him. *Failor*, 770 A.2d at 314–15 (citing *Stewart*, 425 A.2d at 349–50); *see also Commonwealth v. Tarver*, 467 Pa. 401, 357 A.2d 539 (1976).[5]

Prior to the 2002 amendment, Pennsylvania's compulsory joinder statute stated in relevant part:

§ 110. **When prosecution barred by former prosecution for different offense**

Although a prosecution is for a violation of a different provision of the statutes than a former prosecution or is based on different facts, it is barred by such former prosecution under the following circumstances:

(1) ***The former prosecution resulted in an acquittal or in a conviction*** as defined in section 109 of this title (relating to when prosecution barred by former prosecution for the same offense) ***and the subsequent prosecution is for***:

\* \* \*

(ii) ***any offense based on the same conduct or arising from the same criminal episode***, if such offense was known to the appropriate prosecuting officer at the time of the commencement of the first trial and ***was within the jurisdiction of a single court*** unless the court ordered a separate trial of the charge of such offense . . .

18 Pa.C.S. § 110 (1973) (amended 2002) (emphasis added).

Our Supreme Court outlined a four-prong test utilized to determine when the compulsory joinder rule applied to subsequent prosecution. If each of the prongs in the following test was met, subsequent prosecution was barred:

(1) the former prosecution resulted in an acquittal or conviction; (2) the current prosecution was based on the same criminal conduct or arose from the same criminal episode; (3) the prosecutor in the subsequent trial was aware of the charges before the first trial; and (4) the instant charges and the former

---

5. *See Commonwealth v. Simmer*, 814 A.2d 696, 699 (Pa. Super. 2002) (recognizing, "a defendant's voluntary entry into an ARD program, with respect to a charge of DUI, constitutes a waiver of the defendant's right to later assert section 110 as a bar to prosecution of the DUI offense, upon the defendant's removal from the ARD program[ ]"); *see also Gim-*

*bara*, 835 A.2d at 376–77 (Where a summary defendant mails in a guilty plea on one or some charges and a not guilty plea on the other charge or charges, the compulsory joinder statute does not bar the defendant's prosecution for the charges to which he pled not guilty.).

charges were within the jurisdiction of a single court.

*Commonwealth v. Bracalielly*, 540 Pa. 460, 658 A.2d 755, 760 (1995).

The phrase, "within the jurisdiction of a single court" was consistently interpreted by our Supreme Court to mean that Magisterial District Courts and Courts of Common Pleas were not a "single court." *Barber*, 940 A.2d at 378; *see e.g. Commonwealth v. Beatty*, 500 Pa. 284, 455 A.2d 1194 (1983) (on jurisdictional grounds, reading Section 110 as excluding traffic violations under the Vehicle Code), *Commonwealth v. Breitegan*, 500 Pa. 384, 456 A.2d 1340 (1983) (determining the compulsory joinder rule did not preclude the prosecution of misdemeanors after a defendant's guilty plea to three summary traffic offenses arising from the same episode), *Commonwealth v. Taylor*, 513 Pa. 547, 522 A.2d 37, 39 (1987) ("since the harassment charge, as a summary offense, was in the jurisdiction of the district justice, conviction or a plea of guilty to that charge in a summary proceeding did not bar the subsequent trial of the [misdemeanor] weapons offense.").

The Pennsylvania Supreme Court in *Commonwealth v. Geyer*, 546 Pa. 586, 687 A.2d 815, 818 (1996) examined its holdings in *Beatty*, *Breitegan*, and *Taylor*, and clarified that summary offenses were also subject to a compulsory joinder analysis provided that there were multiple summary offenses at issue within a single court.[6] *Geyer*, 687 A.2d at 818, *see also Failor*, 770 A.2d at 313–14 (Appellant's prosecution for driving with a suspended license was barred following his guilty plea in court for a speeding citation when all

four prongs of compulsory joinder test met.).

However, on August 27, 2002, the General Assembly amended Section 110(1)(ii) to its current language ("2002 amendment"). Act 82–2002 (S.B. 1109), P.L. 481, § 1 (2002). Specifically, the legislature substituted the phrase "was within the jurisdiction of a single court" with *"occurred within the same judicial district as the former prosecution."* 18 Pa.C.S. § 110(1)(ii) (emphasis added). In recognition of the 2002 amendment, the fourth prong of the compulsory joinder test was updated to reflect the amended language, which now reads:

> (1) the former prosecution resulted in an acquittal or conviction; (2) the current prosecution was based on the same criminal conduct or arose from the same criminal episode; (3) the prosecutor in the subsequent trial was aware of the charges before the first trial; and (4) *all charges [are] within the same judicial district as the former prosecution.*

*Commonwealth v. Reid*, 77 A.3d at 582 (citing *Commonwealth v. Nolan*, 579 Pa. 300, 855 A.2d 834, 839 (2004) (superseded by statute on other grounds) (emphasis added)).

In 2008, our Supreme Court examined the legislative intent behind the 2002 amendment:

> Based upon the plain words of these statutory provisions, we have no problem in concluding the General Assembly intended that, for purposes of the compulsory joinder statute, the phrase "judicial district" means the geographical area established by the General Assem-

---

6. The *Geyer* Court specifically overruled this Court's decisions in *Commonwealth v. Hoburn*, 335 Pa.Super. 536, 485 A.2d 24 (1984), and *Commonwealth v. Fischl*, 363 Pa.Super. 173, 525 A.2d 775 (1987), both of which erroneously cited *Breitegan*, 456 A.2d at 1341, for the categorical exception that Section 110 did not apply to prior summary convictions under the Vehicle Code. *Geyer*, 687 A.2d at 818, n.5.

bly in which a court of common pleas is located.

*Fithian*, 961 A.2d at 75; *see also* 42 Pa. C.S. § 901 (defining the judicial districts of this Commonwealth).

■ Despite the noted shift in the court's inquiry, from "same jurisdiction" to "same judicial district," no case before the Supreme Court of Pennsylvania has addressed how this change in statutory language affected pre-amendment compulsory joinder practices. In our view, the amended language of Section 110 is clear and unambiguous, and it requires a court to consider *not* the jurisdiction of a court, but rather whether multiple offenses occurred within the same judicial district. If so, and provided the prosecutor is aware of the offenses, all charges shall be joined and prosecuted together. Thus, the addition of the "same judicial district" language requires that all charges occurring within the same judicial district, arising from the same criminal conduct or criminal episode, and known to a prosecutor, shall be joined at the time of commencement of the first prosecution. 18 Pa.C.S. § 110.

The Commonwealth raises arguments challenging the trial court's application of the compulsory joinder rule.

The Commonwealth's first claim asserts that the trial court ignores the longstanding precedent of this Commonwealth. Commonwealth's Substituted Brief at 10–13; Commonwealth's Substituted Reply Brief at 4–5, 10–12. In support of this argument, the Commonwealth cites cases which predate the 2002 amendment. *See Beatty*, 455 A.2d at 1198; *Breitegan*, 456 A.2d at 1341; *Taylor*, 522 A.2d at 39–40; *Commonwealth v. Bergen*, 134 Pa.Super. 62, 4 A.2d 164, 168 (1939); *Commonwealth v. Caufman*, 541 Pa. 299, 662 A.2d 1050, 1051 (1995); *Commonwealth . v. Masterson*, 275 Pa.Super. 166, 418 A.2d 664, 669 (1980); *Bellezza*, 603 A.2d at 1036.[7] Insofar as these cases premise their joinder analysis on the jurisdiction of a single court, they are of limited precedential value, and we reject the Commonwealth's assertion.

Second, citing in support 18 Pa.C.S. § 112, the Commonwealth argues that joinder is not required where the initial prosecution proceeds before a court that lacks jurisdiction over offenses charged in a subsequent prosecution. Commonwealth's Substituted Reply Brief at 7–10. However, the Commonwealth misinterprets Section 112.

Section 112 provides in relevant part:

**§ 112. Former prosecution before court lacking jurisdiction or when fraudulently procured by the defendant**

A prosecution is not a bar within the meaning of section 109 of this title (relating to when prosecution barred by former prosecution for same the offense) through section 111 of this title (relating to when prosecution barred by former

---

7. One case decided after the 2002 amendment that the Commonwealth cites is *Barber*, 940 A.2d at 379. Commonwealth's Substituted Brief at 12. In *Barber*, a PCRA Appellant whose summary, misdemeanor and felony crimes were adjudicated in 2001, was granted a new trial for his misdemeanor and felony convictions and subsequently sought to have the new trial dismissed as a violation of his constitutional guarantees against double jeopardy. *Barber*, 940 A.2d at 379, n.6, n.7. We analyzed Appellant's compulsory joinder claim under the pre-amendment version of Section 110, which was in effect at the time of Appellant's summary convictions, and expressly declined to examine the effect of the 2002 amendment. *Id.* at n.6, n.7 ("The question of whether the amended language would bar Appellant's subsequent prosecution for the non-summary offenses here is not before this Court; thus, we need not decide this question.").

prosecution in another jurisdiction) under any of the following circumstances:

(1) The former prosecution was before a court which lacked jurisdiction over the defendant or the offense.

18 Pa.C.S. § 112.

■ This Court has previously interpreted Section 112. In *Commonwealth v. Schmotzer*, 831 A.2d 689 (Pa. Super. 2003), a defendant's federal case was dismissed for "want of jurisdiction." *Schmotzer*, 831 A.2d at 691. Thereafter, the Commonwealth pursued criminal charges for the same conduct in state court. *Id.* The defendant sought dismissal on double jeopardy grounds. *Id.* at 691–92. However, the trial court denied the motion to dismiss. *Id.* at 692. This Court affirmed, holding that Section 112 applied because the federal court had lacked jurisdiction and that a second prosecution was permitted. *Id.* at 696. Thus, where an initial prosecution proceeds before an improper court—a court without jurisdiction—a subsequent prosecution for the same offense in a proper court is not barred. *Id.*; 18 Pa.C.S. § 112(1). As such, we reject the Commonwealth's argument.

■ Nevertheless, while jurisdiction is no longer an element of the compulsory joinder test, the jurisdiction of a court remains a consideration implicit to any compulsory joinder analysis, and it is particularly important in those judicial districts that, for various reasons, have dis-tinct minor courts or magisterial district judges vested with exclusive jurisdiction over specific matters.[8]

"The jurisdiction of the courts of common pleas under this section shall be exclusive except with respect to actions and proceedings concurrent jurisdiction of which is by statute or by general rule adopted pursuant to section 503 [9] vested in another court of this Commonwealth or in the magisterial district judges." 42 Pa.C.S. § 931(b).

One such example of where the exclusive jurisdiction of the court of common pleas is superseded by the exclusive jurisdiction of a minor court or magistrate district judge is found in 42 Pa.C.S. § 1302, which governs the jurisdiction and venue of traffic courts. In judicial districts with a designated and open traffic court such as Philadelphia,[10] 42 Pa.C.S. § 1302 expressly defines the jurisdiction of a traffic court and effectively carves out an exception to the normal operation of the compulsory joinder rule.

### § 1302. Jurisdiction and venue

(a) **General rule.**—Except as set forth in subsection (a.1) or as otherwise prescribed by any general rule adopted pursuant to section 503 (relating to reassignment of matters), each traffic court shall have jurisdiction of all prosecutions for summary offenses arising under:

(1) Title 75 (relating to vehicles).

---

**8.** The Court in *Beatty* noted that 42 Pa.C.S.A. § 931(b) (relating to original jurisdiction and venue of Courts of Common Pleas) appears to recognize concurrent jurisdiction in such cases of the Court of Common Pleas and District Justices. *Beatty*, 455 A.2d at 1198, n.3. However, the Court declined the phrase "and was in the jurisdiction of a single court" in such a manner as to ignore the division of labor in our court system. *Id.*

**9.** "The Supreme Court may by general rule provide for the assignment and reassignment of classes of matters among the several courts of this Commonwealth and the magisterial district judges as the needs of justice shall require and all laws shall be suspended to the extent that they are inconsistent with such general rules." 42 Pa.C.S. § 503(a).

**10.** Pittsburgh and cities of the third class are also authorized to operate a traffic court. *See* 42 Pa.C.S. §§ 1321, 1331, and 1341.

(2) Any ordinance of any political subdivision enacted pursuant to Title 75.

**(a.1) Traffic Court of Philadelphia.—**

(1) Except as otherwise prescribed by any general rule adopted pursuant to section 503, each traffic court under Subchapter B[1] (relating to Traffic Court of Philadelphia) shall, at the direction of the President Judge of the Philadelphia Municipal Court, have jurisdiction of all prosecutions for summary offenses arising under:

(i) Title 75.

\* \* \*

**(b) Concurrent and exclusive jurisdiction.—*The jurisdiction of a traffic court under this section shall be exclusive of the courts of common pleas and magisterial district judges*,** except that such jurisdiction shall be concurrent with the magisterial district judges whenever the traffic court is closed.

42 Pa.C.S. § 1302(a.1), (b) (emphasis added).[11] This distinction requires that all summary traffic violations be adjudicated in the traffic court of a judicial district. Therefore, where a defendant is charged with a summary traffic violation, a misdemeanor, and a felony, in judicial districts with a traffic court, the Title 75 summary offense may be disposed of in a prior proceeding in the traffic court, which has exclusive jurisdiction to hear it, without violating the compulsory joinder rule.[12]

However, the jurisdictional organization of the Philadelphia Courts, consisting of the Court of Common Pleas, Philadelphia Municipal Court, and Traffic Court of Philadelphia is unique in Pennsylvania,[13] and the Commonwealth and the Appellee argue that the compulsory joinder rule warrants opposite outcomes in this judicial district. Accordingly, we next examine how the Philadelphia Municipal Court exercises jurisdiction over Title 75 summary offenses following its 2013 restructure, so that we may thereafter determine how, if at all, the compulsory joinder should be applied.

The jurisdictional guidance found in Section 1302 was instituted in tandem with the General Assembly's 2013 restructuring of the Philadelphia Municipal Court.[14] The new Municipal Court comprises two administrative sections, designated the General Division and the Traffic Division. 42 Pa.C.S. § 1121. These divisions have unique jurisdiction as defined in 42 Pa.C.S. § 1123(a) (relating to jurisdiction and venue). Among the matters listed as within the jurisdiction of the Philadelphia Municipal Court are prosecutions for summary offenses arising under Title 75. 42 Pa.C.S. § 1123(a)(9):

**§ 1123. Jurisdiction and venue**

**(a) General rule.—**Except as otherwise prescribed by any general rule adopted pursuant to section 503 (relat-

---

**11.** The language regarding magisterial district judges is inapplicable in Philadelphia, as no magisterial district judges sit in the First Judicial District.

**12.** The exclusive jurisdiction of a traffic court may also be exercised by a community court. *See* 42 Pa.C.S. 1105(a) ("each community court shall have the jurisdiction which under law was exercised by the municipal court or traffic court or by magisterial district judges, as the case may be, within the judicial district.").

**13.** *See* 42 Pa.C.S. 301.

**14.** The Traffic Court of Philadelphia was subsumed by Traffic Division of the Philadelphia Municipal Court "following the 2011 federal investigation and subsequent indictment of Philadelphia Traffic Court personnel on allegations of corruption involving 'ticket-fixing.'" *In re Bruno*, 627 Pa. 505, 101 A.3d 635, 640, 643 n.3 (2014).

ing to reassignment of matters), the Philadelphia Municipal Court shall have jurisdiction of the following matters:

(1) Summary offenses, except those arising out of the same episode or transaction involving a delinquent act for which a petition alleging delinquency is filed under Chapter 63 (relating to juvenile matters).

(2) Criminal offenses by any person (other than a juvenile) for which no prison term may be imposed or which are punishable by imprisonment for a term of not more than five years, including indictable offenses under Title 75 (relating to vehicles). In cases under this paragraph the defendant shall have no right of trial by jury in the municipal court, but shall have the right of appeal for trial de novo, including the right of trial by jury, to the court of common pleas . . .

\* \* \*

*(9) Prosecutions for summary offenses arising under:*

*(i) Title 75 . . .*

\* \* \*

**(b) Concurrent and exclusive jurisdiction.**—The jurisdiction of the municipal court under this section shall be concurrent with the Court of Common Pleas of Philadelphia County except with respect to matters specified in subsection (a)(2), as to which the jurisdiction of the municipal court shall be exclusive except as otherwise prescribed by any general rule adopted pursuant to section 503.

42 Pa.C.S. § 1123 (emphasis added). Thus, the Philadelphia Municipal Court has concurrent jurisdiction over Title 75 summary offenses.

However, the Pennsylvania Supreme Court has the power to prescribe general rules governing practice and procedure of all courts including the power to provide for assignment and reassignment of classes of actions or classes of appeals among the several courts as the needs of justice shall require. Pa. Const. art. V, § 10; *see also* 42 Pa.C.S. § 503(a). Our Supreme Court retains exclusive rule-making authority to establish rules of procedure for state courts. *Commonwealth v. McMullen,* 599 Pa. 435, 961 A.2d 842 (2008) (citing Pa. Const. art. V, § 10(c);3). Through this authority, the Court is empowered to create procedural law; law that addresses the method by which rights are enforced. *Id.*

Here, the Pennsylvania Supreme Court has reassigned Title 75 summaries as a class to the Philadelphia Municipal Court Traffic Division. This is evidenced by the unchanged definition of a Municipal Court case and a series of amended comments to rules of criminal procedure, specific to Philadelphia. A Municipal Court case is still defined as:

[A]ny case in which the only offense or offenses charged are misdemeanors under the Crimes Code or other statutory criminal offenses for which no prison term may be imposed or which is punishable by a term of imprisonment of not more than 5 years, *including any offense under the Vehicle Code other than a summary offense.*

Pa.R.Crim.P. 1001(A) (emphasis added). Subsequently, in May 2014, the comment to this Section clarified that summary traffic offenses remain the responsibility of the Philadelphia Municipal Court Traffic Division:

This rule, which defines "Municipal Court case," is intended to ensure that the Municipal Court will take dispositive action, including trial and verdict when appropriate, in any criminal case that does not involve a felony, *excluding summary cases under the Vehicle*

*Code. The latter are under the jurisdiction of the Municipal Court Traffic Division, the successor of the Philadelphia Traffic Court ...*

Pa.R.Crim.P. 1001(D), cmt. (emphasis added).

These amended comments facilitate the function of the Municipal Court and are instructive. The comments suggest the appropriate manner in which the labor in Philadelphia Courts shall be divided. Particularly, rules 1002 and 1030 of the Rules of Criminal Procedure for the Municipal Court and the Philadelphia Municipal Court Traffic Division, as amended after June 19, 2013, distinguish between non-traffic summaries and traffic summaries, and their comments reinforce that the Traffic Division has jurisdiction over traffic summary offenses. *See* Pa.R.Crim.P. Rule 1002, cmt. ("all summary offenses under the motor vehicle laws ... are under the jurisdiction of the Municipal Court Traffic Division"); 1030, cmt. ("the jurisdiction and functions of the Philadelphia Traffic Court were transferred to the Philadelphia Municipal Court Traffic Division").[15]

The aforementioned amendments, collectively, illuminate our Supreme Court's intent following the restructure to divide the Philadelphia Municipal Court's labor to allocate disposition of summary traffic offenses solely to the Philadelphia Municipal Court Traffic Division.

■ Therefore, in the context of compulsory joinder, where a defendant is charged with a summary traffic violation and a misdemeanor, the Title 75 summary offense must be disposed of in a proceeding in the Philadelphia Municipal Court Traffic Division, which has jurisdiction exclusive of the Court of Common Pleas, and a separate proceeding must be held for the remaining, higher offenses.

■ With these principles in mind, we address the facts of the instant Philadelphia case in which Appellee was charged with summary traffic offenses and misdemeanor offenses. What is before this Court is the analysis of compulsory joinder in the First Judicial District, a judicial district which has a traffic court and where the defendant is charged with a summary traffic offense. It is undisputed that the first three prongs of the compulsory joinder test have been satisfied:

> [U]nder this test, the earlier prosecution did in fact result in a conviction for failure to use lights, a summary offense. The later prosecution for DUI arose from the same criminal episode and was charged at the same time as the traffic citation. Because both the summary and non-summary offenses were charged at the same time, the prosecutor in the initial prosecution would have certainly been aware of these charges at the start of the first trial. The only issue argued before this court was whether all charges came within the same judicial district.

Trial Ct. Op., 11/6/2015, at 3. It is also undisputed that Appellee's offenses occurred in the City and County of Philadelphia, which, in its entirety, comprise a single judicial district and features a traffic court. 42 Pa.C.S. § 901. Consequently, Appellee's subsequent prosecution for DUI is not subject to dismissal under compulsory joinder. Further, applying the framework outlined herein, Appellee's summary traffic offense was to be heard solely in the Philadelphia Municipal Court Traffic Division. 42 Pa.C.S. § 1302(a.1)(1)(i). As such, the trial court erred and improperly barred Appellee's subsequent prosecution. This

---

15. Specifically referencing Act 17–2013 (S.B. 334), P.L. 55 (2013).

Court holds that, in the circumstances just described, Section 1302 carves out an exception to compulsory joinder and directs that the summary traffic offense is within the exclusive jurisdiction of the traffic court. A prior disposition of a summary traffic offense in a traffic court does not bar the later prosecution of other criminal charges which arose in the same judicial district and at the same time as the summary traffic offense.

In sum, the amended language "occurred within the same judicial district" found in Section 110 is clear and unambiguous. Rather, a court must consider whether all charges occurred in the same judicial district. Because of the implicit consideration of jurisdiction, where summary traffic offenses are included in multiple crimes charged, in those judicial districts which have a separate traffic court, the summary traffic offenses may reach disposition in a single, prior proceeding without precluding subsequent prosecution of higher offenses. Where there is a separate traffic court, the traffic court is charged with disposing with the summary traffic violation(s) of the crimes charged without violation of the compulsory joinder rules. In those judicial districts which do not have a separate traffic court, the four-prong test compulsory joinder must be applied in order to determine whether the compulsory joinder rules have been violated.

Here, because of the unique jurisdictional organization of the Philadelphia Courts, Appellee's subsequent DUI prosecution is not barred. For these reasons, we reverse the order of the trial court. This matter is remanded for further proceedings in accord with this Opinion. Jurisdiction is relinquished.

Order Reversed.

Judges Bowes, Panella, Ott and Stabile join the opinion.

Judge Moulton files a concurring opinion in which Judge Ott joins.

Judge Dubow files a dissenting opinion in which PJE Bender and Judge Lazarus join.

CONCURRING OPINION BY MOULTON, J.:

I agree with the majority that the trial court's July 13, 2015 order should be reversed, though on different grounds. I would hold that prosecution of the summary traffic offense in the Philadelphia Municipal Court Traffic Court Division did not bar a subsequent prosecution of the DUI offenses because subsequent prosecution of the DUI offenses was permissible under 18 Pa.C.S. § 112(1).

Section 112 of the Crimes Code provides an exception to the compulsory joinder requirement:

**§ 112. Former prosecution before court lacking jurisdiction or when fraudulently procured by the defendant**

A prosecution is not a bar within the meaning of section 109 of this title (relating to when prosecution barred by former prosecution for same the offense) through section 111 of this title (relating to when prosecution barred by former prosecution in another jurisdiction) under any of the following circumstances:

(1) The former prosecution was before a court which lacked jurisdiction over the defendant or the offense.

18 Pa.C.S. § 112(1).

I recognize that the cases discussing section 112(1) have addressed the circumstance in which the court presiding over the former prosecution lacked jurisdiction over the offense at issue in that prosecution, which is not the situation here. Those cases concluded that because the former

court lacked jurisdiction in the initial prosecution, that prosecution did not bar a subsequent prosecution before a court that did have jurisdiction over both the defendant and the offense. *See Commonwealth v. Schmotzer*, 831 A.2d 689, 696 (Pa.Super. 2003) (finding that prior prosecution in federal court did not bar subsequent prosecution in state court where prosecution of offense was previously dismissed by federal court for lack of jurisdiction); *Commonwealth v. Johnson*, 542 Pa. 568, 669 A.2d 315, 318 (1995) (discussing section 112(1) and noting that subsequent prosecution on the same charges would not be barred if original court lacked jurisdiction).[1] Nevertheless, I disagree with the majority's implicit conclusion that section 112(1) applies only to that set of circumstances.

Under the plain language of section 112(1), a subsequent prosecution is not barred where the court presiding over the "former prosecution," while it had jurisdiction over that matter, lacked jurisdiction over the "offense" to be prosecuted in the subsequent prosecution. Here, the court presiding over the first prosecution, the Philadelphia Municipal Court Traffic Division, lacked jurisdiction over the DUI offenses. *See* 42 Pa.C.S. § 1121(c)(3) ("The Traffic Division shall, at the direction of the President Judge of the Philadelphia Municipal Court, exercise jurisdiction under section 1123(a)(9)"); 42 Pa.C.S. § 1123(a)(9) ("Prosecutions for summary offenses arising under: (i) Title 75; or (ii) an ordinance of a political subdivision enacted pursuant to Title 75."). Accordingly, I would conclude that the prosecution for the summary traffic offense in the Philadelphia Municipal Court Traffic Division did not bar a subsequent prosecution for the DUI offenses in the Philadelphia Municipal Court General Division.[2]

Further, this "plain meaning" interpretation of section 112(1) is consistent with the purposes of the compulsory joinder rules. This Court has stated:

> The policies served by the statute are two-fold: to protect accused persons from governmental harassment of un-

---

1. The comment to section 112(1) states that the section is in accord with existing law and cites two cases: *Commonwealth v. Klaiman*, 46 Pa. D. & C. 585 (C.P. Mont. Cnty. 1942), and *Commonwealth v. Adams*, 26 Pa. D. & C. 380 (C.P. Phila. Cnty. 1936). In *Klaiman*, a Montgomery County jury rendered a verdict of " 'not guilty' because of lack of jurisdiction." 46 Pa. D. & C. at 586. The court concluded that this acquittal would not bar a subsequent prosecution in Delaware County, reasoning: "An acquittal in a court not having jurisdiction of the offense is not former jeopardy and is no bar to a subsequent trial in a court which has jurisdiction." *Id.* at 587. In *Adams*, the court concluded that the voluntary withdraw of proceedings in Chester County did not bar a subsequent prosecution in Philadelphia County for fornication, bastardy, and neglecting and refusing to contribute reasonably to support of child born out of wedlock where child was born in Philadelphia. 26 Pa.D. & C. at 381–82.

2. I agree with my dissenting colleagues that the Philadelphia Municipal Court General Division has jurisdiction over both summary traffic offenses and DUI offenses. Dissenting Op. at 1129. This is different from other Pennsylvania jurisdictions with traffic courts, where summary traffic offenses, by statute, must be prosecuted in a proceeding separate from misdemeanor and felony offenses. *See* 42 Pa.C.S. § 1302(a), (b). With respect to section 112, however, I believe that this is a distinction without a difference. In both situations, the court presiding over the first prosecution—that is, the judge assigned to preside over the summary traffic offense—lacked jurisdiction over the offense at issue in the subsequent prosecution. Accordingly, because the "court" presiding over the prosecution of the summary traffic offense—the judge assigned to the Philadelphia Municipal Court Traffic Court Division—lacked jurisdiction over the DUI offenses, I believe that section 112(1) permits a subsequent prosecution of the DUI offenses by the Philadelphia Municipal Court General Division.

dergoing successive trials for offenses stemming from the same episode, and to promote judicial economy and finality by avoiding repetitious litigation. *Commonwealth v. Anthony*, 553 Pa. 55, 717 A.2d 1015, 1018–19 (1998). "By requiring compulsory joinder of all charges arising from the same criminal episode, a defendant need only 'once run the gauntlet' and confront the awesome resources of the state." *Commonwealth v. Hude*, 500 Pa. 482, 458 A.2d 177, 180 (1983).

*Commonwealth v. George*, 38 A.3d 893, 896 (Pa.Super. 2012).

Here, the position taken by the trial court advances neither objective. The judicial structure at issue, which limits the jurisdiction of the Traffic Division to summary offenses, is designed to promote judicial economy. Further, the process of prosecuting summary traffic offenses separately from more serious offenses is not likely to constitute the sort of "harassment" that compulsory joinder is designed to prevent.[3]

Accordingly, I respectfully concur in the result reached by the majority to reverse the trial court's order.

## DISSENTING OPINION BY DUBOW, J.:

This case involves the issue of the applicability of the compulsory joinder rule set forth in 18 Pa.C.S. § 110 ("Section 110") when the Commonwealth has charged a defendant with both summary and misdemeanor traffic offenses. I respectfully dissent and disagree with the Majority's analysis because the legislation setting forth the jurisdiction of Municipal Court vests jurisdiction to hear both types of offenses in not only in Municipal Court as a whole, but also the General Division of Municipal Court. Therefore, since the Commonwealth could have prosecuted the Appellee for both types of charges in the General Division of Municipal Court, but instead attempted to prosecute him in the different divisions of Municipal Court, Rule 110 bars the Commonwealth from now prosecuting the misdemeanor charges. I would affirm the trial court's grant of the Motion to Dismiss.

Section 110 protects a defendant's double jeopardy rights where the Commonwealth initially declines to prosecute the defendant for the present offense, electing to proceed on different charges stemming from the same criminal episode. *Commonwealth v. Laird*, 605 Pa. 137, 988 A.2d 618, 628 (2010) (citations omitted).

Section 110 serves two major policies of protecting defendants from governmental harassment and promoting judicial economy:

**3.** Further, although the compulsory joinder rule is intended to prevent harassment, such that the defendant "need only 'once run the gauntlet' and confront the awesome resources in the state," joinder is not always required where the criminal acts resulted from the same criminal episode. Indeed, in *Commonwealth v. Fithian*, 599 Pa. 180, 961 A.2d 66 (2008), our Supreme Court found that subsequent prosecution of drug offenses in Delaware County was not barred by a prior prosecution of related drug offenses in Montgomery County. The Court reasoned:

While it may be true that all the charges could have been brought in Montgomery County, this is not the proper analysis. Sec-

tion 110 is a statute of preclusion due to a former prosecution. As noted above, the proper analysis, pursuant to our interpretation of Section 110(1)(ii), focuses upon whether the offense occurred within the same judicial district. As these offenses took place solely within Philadelphia County, they did not occur "within the same judicial district as the former prosecution," Montgomery County. Therefore, the Delaware County prosecution for the charges of possession of a controlled substance, possession with intent to deliver, and possession of drug paraphernalia, is not barred by the compulsory joinder statute.

*Id.* at 79.

[T]o protect accused persons from governmental harassment of undergoing successive trials for offenses stemming from the same episode, and to promote judicial economy and finality by avoiding repetitious litigation. By requiring compulsory joinder of all charges arising from the same criminal episode, a defendant need only once run the gauntlet and confront the awesome resources of the state.

*Commonwealth v. George*, 38 A.3d 893, 896 (Pa. Super. 2012) (internal citations and quotation marks omitted).

We must strictly construe the compulsory joinder statute, which is a penal statute pursuant to 1 Pa.C.S. § 1928(b)(1). *Commonwealth v. Fithian*, 599 Pa. 180, 961 A.2d 66, 74. Although we need not give the words of the compulsory joinder statute their narrowest meaning or entirely disregard legislative intent, "if an ambiguity exists in the verbiage of a penal statute, such language should be interpreted in the light most favorable to the accused." *Id.* (citations omitted). "[W]here doubt exists concerning the proper scope of a penal statute, it is the accused who should receive the benefit of such doubt." *Id.* (citations and quotation omitted).

Section 110 provides that if the Commonwealth prosecutes a defendant on certain charges, the Commonwealth is barred from prosecuting the defendant again on charges stemming from the same criminal episode if the Commonwealth could have prosecuted the defendant on the other charges in the first prosecution:

§ 110. **When prosecution barred by former prosecution for different offense**

Although a prosecution is for a violation of a different provision of the statutes than a former prosecution or is based on different facts, it is barred by such former prosecution under the following circumstances:

(1) The former prosecution resulted in an acquittal or in a conviction as defined in section 109 of this title ... and the subsequent prosecution is for:

(i) **any offense of which the defendant could have been convicted on the first prosecution; [or]**

(ii) any offense based on the same conduct or arising from the same criminal episode, if such offense was known to the appropriate prosecuting officer at the time of the commencement of the first trial and occurred within the same judicial district as the former prosecution unless the court ordered a separate trial of the charge of such offense[.]

18 Pa.C.S. § 110 (emphasis added).

The issue in this case, therefore, deals with whether the former prosecution resulted in an acquittal or in a conviction and the subsequent prosecution is for "**any offense of which the defendant could have been convicted on the first prosecution.**" Section 110(a)(i). In other words, was there a jurisdictional bar that prevented the Commonwealth from prosecuting the defendant for all offenses in one proceeding.

More specifically and as applied to this case, the Commonwealth prosecuted the Appellee for a summary traffic offense in Traffic Division of Municipal Court and deferred prosecuting him for the misdemeanor charges. The issue in this case, therefore, is whether the **court** that convicted the defendant on the summary offenses had the jurisdictional authority to convict him of the misdemeanor offenses. As discussed in greater detail below, we conclude that because the Appellee was convicted in Municipal Court and Municipal Court had jurisdiction to adjudicate

both summary and misdemeanor charges, Rule 110 barred the prosecution of the misdemeanor offenses.[1]

Before 2013, Philadelphia had two separate courts that dealt with summary and misdemeanor traffic offenses. Summary traffic offenses could only be heard in Traffic Court and misdemeanor traffic offenses could only be heard in Municipal Court. In particular, the legislature vested in Traffic Court "jurisdiction of **all prosecutions for summary offenses arising under ... Title 75.**" 42 Pa.C.S.A 1302(a)(i). Similarly, the legislature vested in Philadelphia Municipal Court jurisdiction to hear "criminal offenses by any person ... for which no prison term may be imposed or which are punishable by imprisonment for a term of not more than five years, **including indictable offenses under Title 75.** 42 Pa. C.S.A. 1123(a)(2). Because the legislature vested Traffic Court with jurisdiction "of all prosecutions for summary offense arising under ... Title 75," the Commonwealth could only prosecute summary offenses in Traffic Court and misdemeanor traffic offenses in Municipal Court. Therefore, the Commonwealth did not violate Rule 110 by prosecuting both types of traffic offenses in different courts. *See, e.g., Commonwealth v. Masterson*, 275 Pa.Super. 166, 418 A.2d 664, 666 (1980).

In 2013, the legislature enacted legislation that abolished Traffic Court and transferred the jurisdiction of summary traffic offenses to Municipal Court. More specifically, the new legislation granted to Municipal Court the jurisdiction to hear "prosecutions for summary offenses arising under ... Title 75." 42 Pa.C.S.A. 1123(a)(9). As a result of this amendment, one single court, Municipal Court, had jurisdiction over both summary and misdemeanor traffic offenses.

The legislation also created a new division of Municipal Court: the Traffic Division. 42 Pa.C.S.A. 1121. As a result, Municipal Court has two divisions: the General Division and the Traffic Division. The Traffic Division has jurisdiction over summary traffic offenses:

> The Traffic Division shall, at the direction of the President Judge of the Philadelphia Municipal Court, exercise jurisdiction under section 1123(a)(9).

42 Pa.C.S.A. 1121(c). The legislation, however, vests in the General Division jurisdiction to hear, inter alia, **both** summary and misdemeanor traffic offenses:

> The General Division shall exercise full jurisdiction of the municipal court under section 1123(a)(relating to jurisdiction and venue).

42 Pa.C.S.A. 1121(b). Since section 1123(a) includes jurisdiction over misdemeanor and summary traffic offenses, the General Division has jurisdiction over both types of cases. See 42 Pa.C.S.A. 1123(a)(2) and 42 Pa.C.S.A. 1123(a)(9).

Thus, the legislature created a statutory scheme in which the General Division would hear those cases in which the Commonwealth charged a defendant with both summary and misdemeanor traffic offenses and the Traffic Division would hear those cases in which the Commonwealth only

---

1. My analysis of the jurisdictional issue differs from the Majority in that the Majority concludes that under Rule 110, "jurisdiction is no longer an element of the compulsory joinder test," but concludes is still "implicit to any compulsory joinder analysis." I disagree. Rule 110(i) clearly imposes the jurisdictional requirement by providing that the compulsory joinder rule applies if the defendant "could have been convicted" in the first prosecution. In other words, if the **court** that adjudicated the defendant in the first prosecution "could have" adjudicated the charges that Commonwealth tries to prosecution in the second prosecution, Rule 110 bars the subsequent prosecution.

charged a defendant with a summary offense.

In this case, the Commonwealth charged the Appellee with both summary and misdemeanor traffic offenses and attempted to prosecute the charges separately. As discussed above, once the legislature abolished Traffic Court and transferred jurisdiction of summary traffic offenses to Municipal Court, one single court had jurisdiction to adjudicate both summary and misdemeanor traffic offenses. There is nothing in the legislation that limits Municipal Court's authority to hear both types of cases. Thus, Rule 110 mandates that the Commonwealth prosecute both types of offenses together in Municipal Court.

The Majority Opinion, when addressing the jurisdictional bar, interprets the legislation that abolished traffic court as vesting exclusive jurisdiction to hear summary offenses in Traffic Division. I disagree. There is no provision in the legislation that vests exclusive jurisdiction in the Traffic Division. In fact, the clear and unambiguous language of the legislation does the opposite. It vests in the General Division the jurisdictional authority to adjudicate both types of charges. In other words, the legislation devises a statutory scheme in which the Traffic Division adjudicates cases in which the Commonwealth is only prosecuting summary traffic offenses and the General Division when the Commonwealth is prosecuting summary and misdemeanor traffic offenses.

The Majority Opinion in concluding that the Traffic Division has exclusive jurisdiction over summary traffic offenses also relies upon the authority of the Supreme Court "by general rule provide for the assignment and reassignment of classes of matters among several courts of this Com-

monwealth and the magisterial district judges as the needs of justice shall require ...." 42 Pa.C.S.A. 503(a).[2] The Majority Opinion argues that the Supreme Court, through the Pennsylvania Rules of Criminal Procedure, assigned the summary traffic offenses to the Traffic Division of Municipal Court. Pa.R.Crim.Pro. 1001(A). In particular, the Majority Opinion relies upon the definition of a "Municipal Court Case" which includes "any offense under the Vehicle Code other than a summary offense." The comment to the rule provides that summary traffic offenses "are under the jurisdiction of the Municipal Court Traffic Division ...." Pa.R.Crim.P. 1001(D), cmt.

As discussed above, I respectfully disagree with the Majority's interpretation of these provisions as vesting in the Traffic Division exclusive jurisdiction over summary traffic offenses. First, such an interpretation is contrary to the clear and unambiguous language of the statute that vests in the General Division the authority to adjudicate both summary and misdemeanor offenses. Since the legislature vested jurisdiction of summary offenses in both the General Division and Traffic Division, there is no statutory basis to interpret this rule and comment as vesting exclusive jurisdiction in the Traffic Division.

Moreover, the better interpretation is that the comment addresses those cases in which the Commonwealth has only charged the defendant with a summary offense and the Traffic Division is the appropriate division to hear the summary traffic offense.

I also respectfully disagree with the Concurring Opinion and its reliance on Section 112(1). As an initial matter, the

---

**2.** We note that 503(b) also requires the Chief Justice of the Supreme Court to report such

rules to the General Assembly for approval either by vote or failure to vote.

Concurring Opinion interprets Section 112(1) expansively and in such a way as to limit an accused rights set forth in the Section 110. It is well established that we should interpret ambiguities in statutes in the light most favorable to the accused. *Commonwealth v. Fithian*, **supra** at 74.

In particular, the Concurring Opinion argues that since the Commonwealth prosecuted the defendant in the Traffic Division of Municipal Court and the judges in the Traffic Division only have the authority to hear summary offenses, the Traffic Division lacked the jurisdiction to hear the misdemeanor and the exception to the compulsory joinder rule set forth in Section 112(1) applies.

Section 112(1) applies when "the former prosecution was before a **court** which lacked jurisdiction over the defendant or the offense." (emphasis added). In this case, the legislature clearly granted to **Municipal Court** jurisdiction over both summary and misdemeanor traffic offenses. 42 Pa.C.S. 1123(a). Thus, the prosecution of the summary offense in the Traffic Division was a prosecution before **Municipal Court,** which had jurisdiction to hear both types of offense, and Section 112(1) does not apply.

The Concurring Opinion further relies on the fact that the judges in the Traffic Division lacked the authority to hear misdemeanor offenses and concludes that this limited authority of the judges is a sufficient jurisdictional bar to permit separate prosecutions. Although the judges in the Traffic Division have limited authority, Section 112(1) applies only when the "court," and not "division of a court," lacked jurisdiction to hear the prior prosecution. As discussed throughout, Municipal Court always had jurisdiction to hear both types of cases.

The reason the Commonwealth prosecuted the summary offenses separately from the misdemeanor offense is not based on any jurisdictional bar. Rather, it is based on the administration of Municipal Court erroneously listing summary traffic offenses separately from misdemeanor traffic offenses. As a result of this administration decision, the defendant is deprived of his right in Section 110 to be prosecuted in one proceeding for multiple offenses arising from the same criminal episode. For this reason, I respectfully dissent.

In conclusion, I find that Section 110 applies to this case and would affirm Appellee's Motion to Dismiss.

PJE Bender and Judge Lazarus join this dissenting opinion.